**Antonio Anselmo MEZA, Petitioner,**

v.

**Jeff B. SESSIONS, Attorney General, Respondent.**

**No. 15-71998**

United States Court of Appeals, Ninth Circuit.

Submitted February 14, 2017 *

Filed February 22, 2017

Gary Paul Crowder, Esquire, Attorney, Law Office of Gary P. Crowder, Carpinteria, CA, for Petitioner

Ilissa M. Gould, Trial Attorney, OIL, DOJ—U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent

Before: GOODWIN, FARRIS, and FERNANDEZ, Circuit Judges.

**MEMORANDUM ***

Antonio Anselmo Meza, a native and citizen of Mexico, petitions for review of

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

the Board of Immigration Appeals' ("BIA") order denying his motion to reopen removal proceedings. We have jurisdiction under 8 U.S.C. § 1252. We review for abuse of discretion the denial of a motion to reopen, and review de novo questions of law. *Singh v. Ashcroft*, 367 F.3d 1182, 1185 (9th Cir. 2004). We deny the petition for review.

The BIA did not abuse its discretion in denying Meza's motion to reopen as untimely, where it was filed eight years after his final order of removal, *see* 8 C.F.R. § 1003.2(c)(2), and Meza failed to establish the due diligence required for equitable tolling of the filing deadline, *see Avagyan v. Holder*, 646 F.3d 672, 679 (9th Cir. 2011) (equitable tolling is available to an alien who is prevented from timely filing a motion to reopen due to deception, fraud, or error, as long as the alien exercises due diligence in discovering such circumstances).

Meza's contention that the BIA failed to consider facts and evidence submitted with his motion is not supported by the record. *See Lata v. INS*, 204 F.3d 1241, 1246 (9th Cir. 2000) (to prevail on a due process challenge, an alien must show error and prejudice).

Because the timeliness determination is dispositive, we do not address Meza's contentions regarding his 2005 proceedings and his eligibility for relief.

Meza's duplicative request for a stay of removal is denied as moot, and the temporary stay of removal shall continue in effect until the issuance of the mandate.

Meza's request for an abeyance is denied.

**PETITION FOR REVIEW DENIED.**

[**] This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.